**Arben DREJAJ, Petitioner,**

v.

**Eric H. HOLDER, JR., United States Attorney General, Respondent.**

No. 10–3088–ag.

United States Court of Appeals, Second Circuit.

May 20, 2011.

Thomas V. Massucci, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Jennifer Paisner Williams, Senior Litigation Counsel; Tiffany L. Walters, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

Present: ROBERT A. KATZMANN, RICHARD C. WESLEY, and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Arben Drejaj, a native and citizen of Albania, seeks review of a July 16, 2010, order of the BIA denying his motion to reopen his removal proceedings. *In re Arben Drejaj*, No. A098 221 429 (B.I.A. July 16, 2010). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006) (per curiam). An alien who has been ordered removed may file one motion to reopen, but must do so within 90 days of the final administrative decision. 8 U.S.C. § 1229a(c)(7). Here, the BIA did not abuse its discretion by denying Drejaj's motion to reopen as untimely, as his motion was filed in January 2010, more than one year after the entry of his June 2008 final order of removal. *See id.* 8 C.F.R. § 1003.2(c)(2).[1]

Although the time limitation may be excepted upon a showing of changed country conditions, the BIA's determination that Drejaj failed to make such a showing is supported by substantial evidence. 8 U.S.C. § 1229a(c)(7). As an initial matter,

---

1. We denied Drejaj's petition for review of the BIA's June 2008 decision. *Drejaj v. Holder,* 336 Fed.Appx. 102 (2d Cir.2009).

the BIA properly examined whether country conditions had changed between the time of Drejaj's merits hearing and the submission of his motion to reopen. *See Matter of S–Y–G–*, 24 I. & N. Dec. 247, 253 (B.I.A.2007) (holding that "[i]n determining whether evidence accompanying a motion to reopen demonstrates a material change in country conditions that would justify reopening, we compare the evidence of country conditions submitted with the motion to those that existed at the time of the merits hearing below"). Further, the BIA's initial decision is not inconsistent with its denial of reopening. The BIA reversed the IJ's grant of asylum because conditions in Albania had improved since Drejaj arrived in the United States in 2004, whereas the BIA in its July 2010 decision found that the conditions in Albania had not materially worsened since the 2006 merits hearing.

Moreover, the BIA reasonably concluded that Drejaj failed to establish changed conditions in Albania. The evidence Drejaj submitted in support of his motion indicated continuing sectarian conflict in Albania. However, Drejaj failed to point to evidence in the record establishing a *material* change, as the background documentation submitted in support of his original application provided similar information regarding sectarian violence in Albania. *See Matter of S–Y–G–*, 24 I. & N. Dec. at 253. Therefore, substantial evidence supports the BIA's determination that Drejaj failed to establish changed country conditions. *See* 8 U.S.C. § 1229a(c)(7), 8 C.F.R. § 1003.2(c)(2), (c)(3)(ii); *see also Jian Hui Shao v. Mukasey*, 546 F.3d 138, 169 (2d Cir.2008) (holding that when the BIA considers relevant evidence of country conditions in evaluating a motion to reopen, this Court reviews the BIA's factual findings under the substantial evidence standard).

Further, the BIA did not abuse its discretion in appraising the evidence Drejaj submitted. As Drejaj fails to offer any reasons explaining why the BIA erred, we defer to the agency's evaluation of the documentary evidence. *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 342 (2d Cir.2006) (finding that the weight afforded to the applicant's evidence in immigration proceedings lies largely within the discretion of the agency). Also contrary to Drejaj's position, a reasonable fact-finder would not be compelled to conclude that the BIA ignored any material evidence. *See Jian Hui Shao*, 546 F.3d at 169 (this Court has rejected the notion that the BIA must "expressly parse or refute on the record each individual argument or piece of evidence offered by the petitioner"). Rather, the BIA considered the evidence in some detail, explicitly citing to the record and finding that the evidence was similar to that submitted in his earlier proceedings.

Because the BIA reasonably concluded that Drejaj failed to demonstrate a change in country conditions, the BIA did not abuse its discretion in denying Drejaj's motion to reopen as untimely. 8 C.F.R. § 1003.2(c)(2), (c)(3)(ii). Accordingly, we do not reach Drejaj's argument that he is *prima facie* eligible for relief. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).